UNITED STATES of America, Plaintiff—Appellee,

v.

Alexander "Alex" WHITE PLUME; Percy White Plume, their agents, servants, assigns, attorneys, and all others acting in concert with the named defendants; Defendants,

Tierra Madre, LLC, a Delaware limited liability company; Madison Hemp and Flax Company 1806, Inc., a Kentucky corporation; Intervenor Defendant,

Thomas J. Ballanco, Movant Below—Appellant.

No. 03–1074.

United States Court of Appeals, Eighth Circuit.

Submitted Feb. 13, 2004.

Decided Feb. 27, 2004.

Mark A. Vargo, U.S. Attorney's Office, Rapid City, SD, John O. Holm, Judith K. Grunewaldt, U.S. Attorney's Office, Sioux Falls, SD, for Plaintiff–Appellee.

Bruce Henry Ellison, Law Offices of Bruce Ellison, Rapid City, SD, for Defendants.

Jamie L. Damon, Pierre, SD, David C. Frankel, Fourth Wave Law, San Francisco, CA, David M. Michael, Law Offices of David M. Michael, San Francisco, CA, for Intervenor Defendants.

Thomas J. Ballanco, pro se, Pierre, SD, Movant Below–Appellant.

---

1. The Honorable George Howard, Jr., United States District Judge for the Eastern District of Arkansas.

Before BYE, HEANEY, and SMITH, Circuit Judges.

PER CURIAM.

In this interlocutory appeal, Thomas J. Ballanco appeals the district court's[1] denial of his motion to intervene in this declaratory judgment action filed by the United States. We affirm.

Since 1998, Ballanco, an attorney, has been providing legal advice to various corporations and members of the Oglala Sioux Tribe regarding hemp production. Ballanco alleges he has spent considerable time and effort developing and implementing a legal and regulatory structure on the reservation for hemp production, and claims a right to participate in harvesting, producing, brokering and promoting hemp.

In 1998, the Oglala Sioux Tribal Council passed an ordinance purporting to legalize hemp production on the reservation. In 2000, 2001 and 2002, Alexander White Plume cultivated and manufactured hemp on federal trust land. In August 2002, the government brought this action seeking declaratory judgment and an injunction to prevent the defendants from producing hemp on the Pine Ridge Indian Reservation. Ballanco moved to intervene as a matter of right in the litigation. The district court denied Ballanco's motion finding he did not have Article III standing and Ballanco's alleged interests were adequately protected by the parties to the litigation.

We review the denial of mandatory intervention de novo. *United States v. Union Elec. Co.*, 64 F.3d 1152, 1158 (8th Cir.1995). We conclude the district court

properly denied Ballanco's motion to intervene and affirm under 8th Cir. R. 47B.

---

1. The Honorable Richard H. Battey, United States District Judge for the District of South Dakota.